UNITED STATES of America, Plaintiff–Appellee,

v.

Michael Leon WATTS, Defendant–Appellant.

No. 03–40321.
Summary Calendar

United States Court of Appeals, Fifth Circuit.

Oct. 16, 2003.

David Haskell Henderson, Jr., Assistant US Attorney, US Attorney's Office, Beaumont, TX, for Plaintiff–Appellee.

Amy R. Blalock, Assistant Federal Public Defender, Denise S. Benson, Assistant Federal Public Defender, Federal Public Defender's Office, Tyler, TX, for Defendant–Appellant.

Before BARKSDALE, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM.*

Michael Leon Watts appeals his jury-trial conviction for possession with intent to distribute heroin, in violation of 21

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

U.S.C. § 841(a)(1), and possession of a prohibited object (heroin) while being an inmate at a federal prison, in violation of 18 U.S.C. § 1791(a)(2). Watts argues that the evidence was insufficient to sustain his conviction because (1) of a break in the chain of custody of the heroin, (2) there was no evidence of intent to distribute, and (3) there was no evidence that he possessed the heroin.

The determination of the authenticity of the heroin was within the province of the jury, and the jury apparently was satisfied as to the integrity of the chain of custody. *See United States v. Sparks,* 2 F.3d 574, 582 (5th Cir.1993). Moreover, viewing the evidence in the light most favorable to the Government, the testimony of Officers Gordon and Garnica and Melissa Taylor was sufficient to establish the authenticity of the heroin. *See id.; United States v. Bell,* 678 F.2d 547, 549 (5th Cir.1982) (en banc).

Although, under normal circumstances, a small amount of heroin would be indicative of personal use, a rational juror could have found based on the testimony of Gordon and Bernard Jones that, in a prison setting, the evidence established Watts' intent to distribute the heroin. *See Bell,* 678 F.2d at 549. Watts' argument regarding the possession element is essentially a challenge to Gordon's credibility. As "[t]he jury is the ultimate arbiter of witnesses' credibility and is free to choose among reasonable constructions of the evidence," Watts' challenge to the possession element also fails. *United States v. Garza,* 990 F.2d 171, 175 (5th Cir.1993).

Based on the foregoing, the district court's judgment is AFFIRMED.

the limited circumstances set forth in 5TH CIR.    R. 47.5.4.